Bir Bahadur TAMANG, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 09–3449–ag.

United States Court of Appeals, Second Circuit.

June 22, 2010.

Gary J. Yerman, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Linda S. Wernery, Assistant Director; Janice K. Redfern, Senior Litigation Counsel, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, JOSÉ A. CABRANES and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Bir Bahadur Tamang, a native and citizen of Nepal, seeks review of a July 21, 2009, order of the BIA affirming the September 25, 2007, decision of Immigration Judge ("IJ") Jeffrey L. Romig, which denied his applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Bir Bahadur Tamang*, No. A099 686 806 (B.I.A. July 21, 2009), *aff'g* No. A099 686 806 (Immig. Ct. N.Y. City Sept. 25, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as supplemented by the BIA's decision. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008).

█ Substantial evidence supports the IJ's adverse credibility determination. For asylum applications governed by the REAL ID Act, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his or her account, and inconsistencies in his or her statements, without regard to whether they go "to the heart of the applicant's claim." *See*

**100**

8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167.

We defer to the IJ's finding that Tamang's non-responsive demeanor undermined his credibility. *See Majidi v. Gonzales,* 430 F.3d 77, 81 n. 1 (2d Cir.2005); *Shu Wen Sun v. Board of Immigration Appeals,* 510 F.3d 377, 380–81 (2d Cir. 2007). Additionally, the IJ reasonably based his adverse credibility determination on several inconsistencies between Tamang's testimony, his written application, and his supporting evidence. For example, the IJ noted that although Tamang testified that Maoists came to his house one night and threatened him, he failed to mention this visit in his asylum application, despite it being the only physical encounter he had with his alleged persecutors. Moreover, as the IJ observed, Tamang testified inconsistently concerning whether he went into hiding in Nepal and what ultimately prompted him to flee. Contrary to Tamang's argument, the IJ was not required to afford him an opportunity to reconcile this discrepant testimony, because these inconsistencies were "self-evident." *See Majidi,* 430 F.3d at 81; *see also Xian Tuan Ye v. DHS,* 446 F.3d 289, 295–96 (2d Cir.2006).

■ Although the IJ made additional findings, we need not address them because the discrepancies we have discussed provide ample support for his adverse credibility determination. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167. Because Tamang's claims for asylum, withholding of removal, and CAT relief were all based on the same factual predicate, each of those claims necessarily fails. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006); *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have com-pleted our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).